## *DOCKET NO. 1456*

## *BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION*

## *IN RE PHARMACEUTICAL INDUSTRY AVERAGE WHOLESALE PRICE LITIGATION*

*County of Erie v. Abbott Laboratories, Inc., et al.*, W.D. New York, C.A. No. 6:05-6203

## *BEFORE WM. TERRELL HODGES, CHAIRMAN, JOHN F. KEENAN, D. LOWELL JENSEN, J. FREDERICK MOTZ,\* ROBERT L. MILLER, JR., KATHRYN H. VRATIL AND DAVID R. HANSEN, JUDGES OF THE PANEL\**

### *TRANSFER ORDER*

Presently before the Panel is a motion by plaintiff in this action (*County of Erie*), pursuant to Rule 7.4, R.P.J.P.M.L., 199 F.R.D. 425, 435-36 (2001), to vacate the Panel's order conditionally transferring the action to the District of Massachusetts for inclusion in the Section 1407 proceedings occurring there in this docket. Responding on behalf of all *County of Erie* defendants, SmithKline Beecham Corp., d/b/a GlaxoSmithKline, favors inclusion of this action in MDL-1456 proceedings.

On the basis of the papers filed and hearing session held, the Panel finds that this action shares questions of fact with actions in this litigation previously transferred to the District of Massachusetts. Transfer of this action to that district for inclusion in the coordinated or consolidated pretrial proceedings occurring there will serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation. The pending motion to remand to state court can be presented to and decided by the transferee judge. *See, e.g., In re Ivy*, 901 F.2d 7 (2d Cir. 1990); *In re Prudential Insurance Company of America Sales Practices Litigation,* 170 F.Supp.2d 1346, 1347-48 (J.P.M.L. 2001). The Panel further finds that transfer of this action is appropriate for reasons expressed by the Panel in its original order directing centralization in this docket. In that order, the Panel held that the District of Massachusetts was a proper Section 1407 forum for actions concerning whether (either singly or as part of a conspiracy) the pharmaceutical defendants engaged in fraudulent marketing, sales and/or billing schemes by unlawfully inflating the average wholesale price of certain prescription drugs in order to increase the sales of these drugs to health care professionals and thereby boost the pharmaceutical companies' profits. *See In re*

---

\* Judge Motz took no part in the decision of this matter. In addition, four other Panel members who could be members of the putative class(es) in this litigation have renounced their participation in these classes and have participated in this decision. Alternatively, to the extent that their disqualifications should be determined for any reason to survive the renunciations, the Panel invokes the "rule of necessity" in order to provide the forum created by the governing statute, 28 U.S.C. § 1407. *See In re Wireless Telephone Radio Frequency Emissions Products Liability Litigation*, 170 F.Supp.2d 1356, 1357-58 (J.P.M.L. 2001).

- 2 -

*Pharmaceutical Industry Average Wholesale Price Litigation,* 201 F.Supp.2d 1378 (J.P.M.L. 2002).

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. § 1407, this action is transferred to the District of Massachusetts and, with the consent of that court, assigned to the Honorable Patti B. Saris for inclusion in the coordinated or consolidated pretrial proceedings occurring there in this docket.

FOR THE PANEL:

*Wm. Terrell Hodges*

Wm. Terrell Hodges
Chairman

JWF, STAYED

# U.S. DISTRICT COURT
## WESTERN DISTRICT OF NEW YORK [LIVE] (Rochester)
### CIVIL DOCKET FOR CASE #: 6:05-cv-06203-MAT

County of Erie v. Abbott Laboratories, Inc. et al
Assigned to: Hon. Michael A. Telesca
Demand: $75000
Cause: 28:1332 Diversity-Fraud

Date Filed: 04/15/2005
Jury Demand: None
Nature of Suit: 370 Fraud or Truth-In-Lending
Jurisdiction: Diversity

**Plaintiff**

**County of Erie**                    represented by    **Joseph S. Mattina**
                                                        90 Bryant Woods South
                                                        Ste. 100
                                                        Amherst, NY 14228
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Paul J. Pennock, Esq.**
                                                        Weitz & Luxenberg, P.C.
                                                        180 Maiden Lane
                                                        New York, NY 10038
                                                        212-558-5500
                                                        Fax: 212-363-2721
                                                        Email: Ppennock@weitzlux.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Abbott Laboratories, Inc.**          represented by    **James R. Daly**
                                                        Jones Day
                                                        77 West Wacker
                                                        Chicago, IL 60601-1692
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Toni-Ann Citera**
                                                        Jones Day
                                                        222 East 41st Street
                                                        New York, NY 10017-6702
                                                        212-326-3939
                                                        Fax: 212-755-7306
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Agouron Pharmaceuticals, Inc.**     represented by    **Vivian M. Quinn**
Nixon Peabody LLP
Key Towers at Fountain Plaza
40 Fountain Plaza
Suite 500
Buffalo, NY 14202
716-853-8100
Fax: 716-853-8109
Email: vquinn@nixonpeabody.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alcon Laboratories, Inc.**     represented by    **John Ansbro**
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103-0001
212-506-5000
Fax: 212-506-5151
Email: jansbro@orrick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                  **Richard W. Mark**
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103-0001
212-506-5000
Fax: 212-506-5151
Email: rmark@orrick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Allergan, Inc.**     represented by    **Michael P. Doss**
Sidley Austin Brown & Wood LLP
10 S. Dearborn St.
Chicago, IL 60603
312-853-7502
Fax: 312-853-7036
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                  **Richard D. Raskin**
Sidley Austin Brown and Wood
Bank One Plaza
Bank One Plaza
10 South Dearborn Street

Chicago, IL 60603
(312) 853-7000
Email: rraskin@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Alpharma, Inc.**                    represented by   **John R. Fleder**
                                                        Hyman, Phelps & McNamara, P.C.
                                                        700 Thirteenth Street, N.W.
                                                        Suite 1200
                                                        Washington, DC 20005
                                                        202-737-4580
                                                        Fax: 202-737-9329
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Amgen, Inc.**                       represented by   **Brian Melber**
                                                        Personius Melber LLP
                                                        1633 Statler Towers
                                                        Buffalo, NY 14202
                                                        (716) 855-1050
                                                        Fax: 716-855-1052
                                                        Email: bmm@personiusmelber.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Joseph H. Young**
                                                        Hogan & Hartson LLP
                                                        111 S. Calvert Street
                                                        Suite 1600
                                                        Baltimore, MD 21202
                                                        410-659-2700
                                                        Fax: 410-539-6981
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Rodney O. Personius**
                                                        Personius Melber LLP
                                                        1633 Statler Towers
                                                        Buffalo, NY 14202
                                                        (716) 855-1050
                                                        Fax: 716-855-1052
                                                        Email: rop@personiusmelber.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Steven F. Barley**
                                                        Hogan & Hartson LLP

                                        111 S. Calvert Street
                                        Suite 1600
                                        Baltimore, MD 21202
                                        410-659-2700
                                        Fax: 410-539-6981
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Andrx Corporation**          represented by   **James W. Matthews**
                                        Sherin and Lodgen LLP
                                        101 Federal Street
                                        Boston, MA 02110
                                        617-646-2000
                                        Fax: 617-646-2222
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Katy E. Koski**
                                        Sherin and Lodgen LLP
                                        101 Federal Street
                                        Boston, MA 02110
                                        617-646-2000
                                        Fax: 617-646-2222
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Robert J. Muldoon, Jr.**
                                        Sherin and Lodgen LLP
                                        101 Federal Street
                                        Boston, MA 02110
                                        617-646-2000
                                        Fax: 617-646-2222
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**AstraZeneca Pharmaceuticals L.P.**   represented by   **D. Scott Wise**
                                        Davis Polk & Wardwell
                                        450 Lexington Avenue
                                        New York, NY 10017
                                        212-450-4000
                                        Fax: 212-450-3800
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Michael Flynn**
                                        Davis Polk & Wardwell
                                        450 Lexington Avenue
                                        New York, NY 10017

212-450-4000
Fax: 212-450-3800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Barr Laboratories, Inc.**                    represented by    **Karen N. Walker**
                                                                 Kirkland & Ellis LLP
                                                                 655 Fifteenth Street, N.W.
                                                                 Washington, DC 20005
                                                                 202-879-5000
                                                                 Fax: 202-879-5200
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Pamela J. Auerbach**
                                                                 655 Fifteenth Street, N.W.
                                                                 Washingotn, DC 20005
                                                                 202-879-5000
                                                                 Fax: 202-879-5200
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Defendant**

**Baxter Healthcare Corp.**                    represented by    **Merle M. DeLancey, Jr.**
                                                                 Dickstein Shapiro Morin & Oshinsky
                                                                 LLP
                                                                 2101 L. St., N.W.
                                                                 Washington, DC 20037
                                                                 202-785-9700
                                                                 Fax: 202-887-0689
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Paul R. Taskier**
                                                                 Dickstein, Shapiro, Morin & Oshinsky,
                                                                 LLP
                                                                 2101 L Street, N.W.
                                                                 Washington, DC 20037
                                                                 (202) 785-9700
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Tina D. Reynolds**
                                                                 Dickstein Shapiro Morin & Oshinsky
                                                                 LLP
                                                                 2101 L. St., N.W.
                                                                 Washington, DC 20037
                                                                 202-785-9700
                                                                 Fax: 202-887-0689

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Baxter International, Inc.**    represented by   **Merle M. DeLancey, Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul R. Taskier**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tina D. Reynolds**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bayer Corp.**    represented by   **Michael P. Doss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Raskin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ben Venue Inc.**

**Defendant**

**Berlex Laboratories, Inc.**    represented by   **Mark A. Berman**
Gibbons, Del Deo, Dolan, Griffinger &
Vecchione
A Professional Corporation
One Riverfront Plaza
Newark, NJ 07102-5497
973-596-4500
Fax: 973-596-0545
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick C. Dunican, Jr.**
Gibbons, Del Deo, Dolan, Griffinger &
Vecchione
One Penn Plaza
37th Floor

New York, NY 10119-3701
212-649-4761
Fax: 973-639-6320
Email: pdunican@gibbonslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Biogen Idec, Inc.**                    represented by    **James C. Burling**
Hale and Dorr
60 State Street
Boston, MA 02109
727-391-2341
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Maura T. Healey**
Wilmer Cutler Pickering
Hale and Dorr LLP
60 State Street
Boston, MA 02109
617-526-6000
Fax: 617-526-5000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Lee**
Wilmer Cutler Pickering Hale and Dorr
LLP
60 State Street
Boston, MA 02109
617-526-6000
Email: william.lee@wilmerhale.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan Scott Pressman**
Wilmer Cutler Pickering Hale and Dorr
LLP
399 Park Avenue
New York, NY 10022
(212) 230-8846
Fax: (212) 230-8888
Email:
Jonathan.Pressman@WilmerHale.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Biovail Corp.**                    represented by    **Michael T. Mervis**
Proskauer Rose LLP

1585 Broadway
New York, NY 10036
212-969-3565
Fax: 212-969-2900
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald S. Rauchberg**
Proskauer Rose LLP
1585 Broadway
New York, NY 10036
212-969-3565
Fax: 212-969-2900
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Biovail Pharmaceuticals, Inc.**          represented by **Michael T. Mervis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald S. Rauchberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Boehringer Ingelheim Corp.**          represented by **Darrell A. H. Miller**
Vprus. Sater. Seymour and Pease LLP
52 E. Gay Street
Columbus, OH 43215
614-464-5635
Fax: 614-719-4674
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Coval**
Vorys, Sater, Seymour and Pease LLP
52 E. Gay Street
Columbus, OH 43215
614-464-5635
Fax: 614-719-4674
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Boehringer Ingelheim Pharmaceuticals, Inc.**          represented by **Darrell A. H. Miller**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Paul J. Coval**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bristol-Myers Squibb Company**      represented by   **Morris Waisbrot**
Hogan & Hartson L.L.P.
875 Third Avenue
New York, NY 10022
(212) 918-3000
Fax: (212) 918-3100
Email: mwaisbrot@hhlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dermik Laboratories, Inc.**

**Defendant**

**Dey Inc.**      represented by   **Daniel P. Purcell**
Ward, Norris, Heller & Reidy, LLP
300 State Street
6th Floor
Rochester, NY 14614
(585) 454-0740
Fax: 585-423-5910
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas S. D'Antonio**
Ward, Norris, Heller & Reidy, LLP
300 State Street
6th Floor
Rochester, NY 14614
(585) 454-0700
Fax: 585-423-5910
Email: tsd@wnhr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Eisal, Inc.**      represented by   **Brien T. O'Connor**
Ropes & Gray LLP
One International Place
Boston, MA 02110
617-951-7000
Fax: 617-951-7050

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**E. Abim Thomas**
Ropes & Gray LLP
One International Place
Boston, MA 02110
617-951-7000
Fax: 617-951-7050
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell J. Banas, Jr.**
Jaeckle Fleischmann & Mugel LLP
12 Fountain Plaza
Suite 800
Buffalo, NY 14202
(716) 856-0600
Fax: 716-856-0432
Email: mbanas@jaeckle.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Eli Lilly and Company**          represented by  **Stephanie Walsh**
Mintz, Levin, Cohn, Ferris, Glovsky
and Popeo, P.C.
666 Third Avenue
New York, NY 10017
212-692-6781
Fax: 212-983-3115
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Davis**
Mintz, Levin, Cohn, Ferris, Glovsky
and Popeo, P.C.
701 Pennsylvania Ave., N.W.
Washington, DC 20004
202-434-7315
Fax: 202-434-7400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Endo Pharmaceuticals, Inc.**          represented by  **David D. Fauvre**
Arnold & Porter L.L.P.
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory J. McDonald**
Harris Beach LLP
99 Garnsey Road
Pittsford, NY 14534
585-419-8726
Fax: 585-419-8813
Email: gmcdonald@harrisbeach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan L. Stern**
Arnold & Porter L.L.P.
555 Twelfith Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nathan Cortez**
Arnold & Porter L.L.P.
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Yesawich, III**
Harris Beach LLP
99 Garnsey Road
Pittsford, NY 14534
(585) 419-8647
Fax: (585) 419-8813
Email: pyesawich@harrisbeach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ethex Corp.**                     represented by   **Gregory J. McDonald**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Antonipillai**
Arnold & Porter L.L.P.
555 Twelfth Street, N.W.

Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Rinaldi**
Arnold & Porter, L.L.P.
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Yesawich, III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert S. Litt**
Arnold & Porter, L.L.P.
555 Twelfth Street N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Forest Laboratories, Inc.**          represented by   **Brian T. Rafferty**
Dornbush Schaeffer Strongin &
Weinstein, LLP
747 Third Avenue
New York, NY 10017
212-759-3300
Fax: 212-753-7673
Email: rafferty@dsswlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter J. Venaglia**
Dornbush Schaeffer Strongin &
Weinstein, LLP
747 Third Avenue
New York, NY 10017
(212) 759-3300
Fax: 212-753-7673
Email: venaglia@dsswlaw.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Defendant**

**Forest Pharmaceuticals, Inc.**          represented by  **Brian T. Rafferty**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Peter J. Venaglia**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Fujisawa Healthcare, Inc.**             represented by  **Andrew L. Hurst**
                                          Reed Smith LLP
                                          East Tower - Suite 1100
                                          1301 K Street, N.W.
                                          Washington, DC 20005-3317
                                          202-414-9200
                                          Fax: 202-414-9299
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Kathleen H. McGuan**
                                          Reed Smith LLP
                                          East Tower - Suite 1100
                                          1301 K Street, N.W.
                                          Washington, DC 20005-3317
                                          202-414-9200
                                          Fax: 202-414-9299
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Sharon M. Porcellio**
                                          Lippes Mathias Wexler Friedman LLP
                                          665 Main Street
                                          Suite 300
                                          Buffalo, NY 14203-1425
                                          716-853-5100
                                          Fax: 716-853-5115
                                          Email: sporcellio@lippes.com
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Fujisawa USA, Inc.**                    represented by  **Andrew L. Hurst**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Kathleen H. McGuan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sharon M. Porcellio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Genentech, Inc.**                    represented by   **Robert J. Miller**
Reed Smith LLP
599 Lexington Avenue
28th Floor
New York, NY 10022
212-549-0249
Fax: 212-521-5450
Email: rmiller@reedsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Genzyme Corp.**                    represented by   **Brien T. O'Connor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric P. Christofferson**
Ropes & Gray LLP
One International Place
Boston, MA 02110
617-951-7000
Fax: 617-951-7050
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell J. Banas, Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gilead Sciences, Inc.**                    represented by   **Gregory J. McDonald**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica Medina**
Arnold & Porter, L.L.P.

555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel Richardson**
Arnold & Porter, L.L.P.
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Yesawich, III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebecca L. Dubin**
Arnold & Porter, L.L.P.
555 Twelfth Street, N.W.
Washington, DC 20004
202-942-5000
Fax: 202-942-5999
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert S. Litt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Glaxosmithkline PLC**

**Defendant**

**Greenstone, LTD**                    represented by **Vivian M. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Hoffman-La Roche, Inc.**             represented by **Grace Rodriguez**
King & Spalding LLP
1700 Pennsylvania Avenue NW
Washington, DC 20006
202-626-5508

Fax: 202-626-3737
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Shakow**
King & Spalding LLP
1700 Pennsylvania Avenue NW
Washington, DC 20006
202-626-5508
Fax: 202-626-3737
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Sullivan**
King & Spalding LLP
1700 Pennsylvania Avenue NW
Washington, DC 20006
202-626-5508
Fax: 202-626-3737
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian M. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Immunex Corp.**                    represented by **David J. Burman**
Perkins Coie LLP
1201 Third Avenue, Suite
Seattle, WA 98101-3009
206-359-8000
Fax: 206-359-9000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katie M. O'Sullivan**
Perkins Coie LLP
1201 Third Avenue, Suite 4800
Seattle, WA 98101-3099
206-359-8000
Fax: 206-359-9000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. Lane, Jr.**
Hodgson Russ LLP
One M&T Plaza
Suite 2000

Buffalo, NY 14203
716-848-1474
Fax: 716-849-0349
Email: rlane@hodgsonruss.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zoe Philippides**
Perkins Coie LLP
1201 Third Aveune, Suite 4800
Seattle, WA 98101-3099
206-359-8000
Fax: 206-359-9000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ivax Corp.**                    represented by     **Brian D. Ledahl**
Irell & Manella LLP
1800 Ave. of th eStars, Suite900
Los Angels, CA 90067
310-277-1010
Fax: 310-203-7199
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce A. Wessel**
Irell & Manella LLP
1800 Ave. of the Stars, Suite 900
Los Angels, CA 90067
310-277-1010
Fax: 310-203-7199
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ivax Pharmaceuticals, Inc.**     represented by     **Brian D. Ledahl**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce A. Wessel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jansen Pharmaceutical Products, LP**     represented by     **Andrew D. Schau**
Patterson, Belknap, Webb & Tyler
1133 Avenue of the Americas

New York, NY 10036-6710
212-336-2000
Fax: 212-336-2222
Email: adschau@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik Hass**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036-6710
212-336-2000
Fax: 212-336-2222
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Cacanaugh**
Patterson, Belknap, Webb & Tyler, LLP

1133 Avenue of the America
New York, NY 10036-6710
212-336-2000
Fax: 212-336-2222
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Johnson & Johnson**                    represented by  **Andrew D. Schau**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Erik Hass**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **William F. Cavanaugh**
                                         Patterson, Belknap, Webb & Tyler
                                         1133 Avenue of the Americas
                                         New York, NY 10036-6710
                                         (212) 336-2000
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**King Pharmaceuticals, Inc.**           represented by  **Albert L. Jacobs, Jr.**
                                         Greenberg Traurig, LLP
                                         MetLife Building
                                         200 Park Avenue

New York, NY 10166
212-801-9200
Fax: 212-801-6400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Greenberg**
Greenberg Traurig, LLP
One International Place
Boston, MA 02110
617-310-6000
Fax: 617-310-6001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Vant**
Greenberg Traurig, LLP
One International Place
Boston, MA 02110
617-310-6000
Fax: 617-310-6001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan D. Cohen**
Greenberg Traurig, LLP
One International Place
Boston, MA 02110
617-310-6000
Fax: 617-310-6001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis J. Scerra, Jr.**
Greenberg Traurig, LLP
One International Place
Boston, MA 02100
617-310-6000
Fax: 617-310-6001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sam Berry Blair**
Baker Donelson Bearman Caldwell &
Berkowitz, PC
165 Madison Ave., Suite 2000
Memphis, TN 38103
901-577-2257
Fax: 901-557-0720
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Defendant**

**McNeill-P.P.C., Inc.**                 represented by   **Andrew D. Schau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik Hass**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Cavanaugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**MedImmune, Inc.**                      represented by   **James V. Hayes**
Williams & Connolly, LLP
725 Twelfth Street, N.W.
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph E. Zdarsky**
Zdarsky, Sawicki & Agostinelli
404 Cathedral Place
298 Main Street
Buffalo, NY 14202
(716) 855-3200
Fax: 716-855-3101
Email: jzdarsky@zsa.cc
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Umin**
Williams & Connolly
725 12th Street, NW
Washington, DC 20005
(202) 434-5000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Merck & Co., Inc.**                    represented by   **Jeff H. Galloway**
Hughes Hubbard & Reed LLP

One Battery Park Plaza
New York, NY 10004-1482
212-837-6000
Fax: 212-422-7426
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John M. Townsend**
Hughes Hubbard & Reed LLP
1775 I Street, N.W.
Suite 600
Washington, DC 20006
202-721-4600
Fax: 202-721-4646
Email: townsend@hugheshubbard.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert B. Funkhouser**
Hughes Hubbard & Reed LLP
1775 I Street, N.W. Suite 600
Washington, DC 20006-2401
202-721-4600
Fax: 202-721-4646
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert P. Reznick**
Hughes Hubbard & Reed LLP
1775 I Street, N.W. Suite 600
Washington, DC 20006-2401
202-721-4600
Fax: 202-721-4646
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Monarch Pharmaceuticals, Inc.**            represented by **Albert L. Jacobs, Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Greenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Vant**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jonathan D. Cohen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis J. Scerra, Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sam Berry Blair**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mylan Laboratories, Inc.**          represented by   **Gary R. Greenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Vant**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan D. Cohen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis J. Scerra, Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Anthony Rupp, III**
Rupp, Baase, Pfalzgraf, Cunningham &
Coppola, LLC
1600 Liberty Building
Buffalo, NY 14202
716-854-3400
Fax: 716-332-0336
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mylan Pharmaceuticals, Inc.**          represented by   **Gary R. Greenberg**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James M. Vant**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan D. Cohen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis J. Scerra, Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R. Anthony Rupp, III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Novartis Pharmaceuticals Corp.**        represented by **Morgenstern**
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022
212-836-8000
Fax: 212-*836-8689
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jane W. Parver**
Kaye Scholer LLP
425 Park Avenue
New York, NY 10022
212-836-8000
Fax: 212-836-8689
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Novo Nordisk Pharmaceuticals, Inc.**     represented by **Michael P. Doss**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Raskin**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Oncology Therapeutics Network Corp.**                represented by    **Lyndon M. Tretter**
Hogan & Hartson LLP
875 Third Avenue
New York, Ny 10022
212-918-3000
Fax: 212-918-3100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Morris Waisbrot**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven M. Edwards**
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022
212-918-3000
Fax: 212-918-3100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas J. Sweeney, III**
Hogan & Hartson LLP
875 Third Avenue
New York, NY 10022
212-918-3000
Fax: 212-918-3100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Organon USA**                represented by    **David M. Covey**
Sedgwick , Detert, Moran & Arnold LLP
125 Broad Street
New York, NY 10004
212-422-0202
Fax: 212-422-0925
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William P. Campos**
Sedgwick, Detert Moran & Arnold

125 Broad Street
39th Floor
New York, NY 10004
212-422-0202
Fax: 212-422-0925
Email: william.campos@sdma.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ortho Biotech Products LP**                   represented by   **Andrew D. Schau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik Hass**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Cavanaugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ortho-McNeill Pharmaceuticals, Inc.**         represented by   **Andrew D. Schau**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Erik Hass**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Cavanaugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Par Pharmaceutical, Inc.**                    represented by   **Paul K. Dueffert**
Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M. Cooper**
Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**S. Paul Battaglia**
Bond, Schoeneck & King, PLLC
One Lincoln Center
Syracuse, NY 13202-1355
315-218-8000
Fax: 315-218-8100
Email: sbattaglia@bsk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas J. Roberts**
Williams & Connolly LLP
725 Twelfth Street, N.W.
Washington, DC 20005
202-434-5000
Fax: 202-434-5029
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pharmacia Corp.**                    represented by  **Erica Smith-Klocek**
Morgan, Lewis & Bockius LLP
1701 Market Street
Philadelphia, PA 19103
215-963-5364
Fax: 215-963-5001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Dodds**
Morgan, Lewis & Bockius LLP
1701 Market Street
Philadelphia, PA 19103
215-963-5364
Fax: 215-963-5001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
Morgan, Lewis & Bockius LLP

1111 Pennsylvania Avenue, N.W.
Washington, DC
202-739-5211
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian M. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pfizer, Inc.**        represented by   **Erica Smith-Klocek**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Dodds**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott A. Stempel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian M. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Purdue Pharma, L.P.**        represented by   **Kevin A. Ricotta**
Kevin A. Ricotta, Attorneys and
Counselors at Law
1100 Main Place Tower
350 Main Street
Buffalo, NY 14202
(716) 854-6424
Fax: (716) 854-6425
Email: kar@kevinaricotta.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lori A. Schechter**
Morrison & Foerster
425 Market Street
San Francisco, CA 94105
415-268-7000

Fax: 415-268-7522
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Purepac Pharmaceutical Co.**     represented by    **John R. Fleder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Reliant Pharmaceuticals**     represented by    **Mark A. Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick C. Dunican, Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Roche Laboratories, Inc.**     represented by    **Vivian M. Quinn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Roxane Laboratories, Inc.**

**Defendant**

**Sandoz, Inc.**     represented by    **Marc E. Ackerman**
Harris Beach LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret E. Daum**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8200
Fax: 212-354-8113
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Gallagher**
White & Case LLP

1155 Avenue of the Americas
New York, NY 10036
212-819-8200
Fax: 212-354-8113
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Olszowka**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8200
Fax: 212-354-8113
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wayne A. Cross**
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036
212-819-8200
Fax: 212-354-8113
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sanofi-Synthelabo, Inc.**          represented by   **Grace Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Shakow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Sullivan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Schering-Plough Corp.**          represented by   **Brien T. O'Connor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John T. Montgomery**
Ropes & Gray LLP
One International Place

Boston, MA 02110-2624
617-951-7000
Fax: 617-951-7050
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John H. Ray, III**
Ropes & Gray LLP
One International Place
Boston, MA 02110-2624
617-951-7000
Fax: 617-951-7050
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Steven Baughman**
Ropes & Gray LLP
One Metro Center
700 12th Street, N.W.
Suite 900
Washington, DC 20005-3948
202-508-4606
Fax: 202-508-4650
Email: sbaughman@ropesgray.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle H. Lawson**
Ropes & Gray LLP
One International Place
Boston, MA 02110-2624
617-951-7000
Fax: 617-951-7050
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell J. Banas, Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Serono, Inc.**                    represented by   **David M. Ryan**
Nixon Peabody LLP
100 Summer Street
Boston, MA 02110
617-345-1000
Fax: 617-345-1300
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fred A. Kelly**
Nixon Peabody LLP
100 Summer Street
Boston, NY 02110
617-345--1000
Fax: 617-345-1300
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John J. Weinholtz**
Nixon Peabody LLP
Key Towers @ Fountain Plaza
40 Fountain Plaza, Suite 500
Buffalo, NY 14202
716-853-8100
Fax: 716-853-8109
Email: jweinholtz@nixonpeabody.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Smithklinebeecham Corp.**          represented by  **Frederick Herold**
*doing business as*                                  Dechert LLP
Glaxosmithkline                                      1117 California Avenue
                                                     Palo Alto, CA 94304
                                                     650-813-4930
                                                     Fax: 650-813-4848
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Geoffrey E. Hobart**
Covington & Burling
1201 Pennsylvania Avenue, NW
Washington, DC 20004
202-662-6000
Fax: 202-662-6291
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark H. Lynch**
Covington & Burling
1201 Pennsylvania Avenue, NW
Washington, DC 20004
202-662-6000
Fax: 202-662-6291
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark D. Seltzer**
Holland & Knight LLP

10 St. James Avenue
Boston, MA 02116
617-523-2700
Fax: 617-523-6850
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul K. Stecker**
Phillips Lytle LLP
3400 HSBC Center
Buffalo, NY 14203
(716) 847-8400
Fax: 716-852-6100
Email: pstecker@phillipslytle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Glanville**
Phillips Lytle LLP
3400 HSBC Center
Buffalo, NY 14203
716-847-7019
Fax: 716-852-6100
Email: rglanville@phillipslytle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald G. Dove, Jr.**
Covington & Burling
1201 Pennsylvania Avenue N.W.
PO Box 7566
Washington, DC 20044
(202) 662-6000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Lee, II**
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA 19103-2793
215-994-2994
Fax: 215-994-2222
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Takeda Pharmaceuticals North
America, Inc.**

represented by **Anthony C. Porcelli**
Jenner & Block LLP
One IBM Plaza

Chicago, IL 60611
312-222-9350
Fax: 312-527-0484
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nada Djordjevic**
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611
312-222-9350
Fax: 312-527-0484
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Neil A. Goldberg**
Goldberg Segalla LLP
665 Main Street
Suite 400
Buffalo, NY 14203
716-566-5400
Fax: 716-566-5401
Email: ngoldberg@goldbergsegalla.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert R. Stauffer**
Jenner & Block LLP
One IBM Plaza
Chicago, IL 60611
312-222-9350
Fax: 312-527-0484
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph L. Mooney**
Goldberg Segalla LLP
665 Main Street
Suite 400
Buffalo, NY 14203
716-566-5400
Fax: 716-566-5401
Email: jmooney@goldbergsegalla.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tap Pharmaceutical Products, Inc.**          represented by   **Daniel E. Reidy**
Jones Day
77 West Wacler

Chicago, IL 60601-1692
312-782-3939
Fax: 312-782-8585
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Toni-Ann Citera**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Teva Pharmaceutical Industries,
LTD**

represented by **Elizabeth S. Finberg**
Sonnenachein, Nath & Rosenthal, LLP
1301 K Street, NW
Ste. 600 East Tower
Washington, DC 20005
202-408-6400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth I. Hack**
Sonnenschein Nath & Rosenthal LLP
1301 K Street, NW
Washington, DC 20005
202-408-6400
Fax: 202-408-6399
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard F. Griffin**
Kavinoky & Cook, LLP
726 Exchange Street
Suite 800
Buffalo, NY 14210
716-845-6000
Fax: 716-845-6474
Email:
RGRIFFIN@KAVINOKYCOOK.COM

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**T. Reed Stephens**
Sonnenschein Nath & Rosenthal LLP
1301 K Street, NW
Washington, DC 20005
202-408-6400
Fax: 202-408-6399
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Defendant**

**UCB Pharma, Inc.**                    represented by  **Grace Rodriguez**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **John Shakow**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kevin Sullivan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**UDL Laboratories, Inc.**              represented by  **Gary R. Greenberg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James M. Vant**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jonathan D. Cohen**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Louis J. Scerra, Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **R. Anthony Rupp, III**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Warrick Pharmaceuticals Corp.**       represented by  **Brien T. O'Connor**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**John T. Montgomery**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John H. Ray, III**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Steven Baughman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle H. Lawson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mitchell J. Banas, Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Watson Pharmaceuticals, Inc.**    represented by   **Douglas B. Farquhar**
Hyman, Phelps & McNamara, P.C.
700 13th Street, N.W.
Suite 1200
Washington, DC 20005
(202) 737-5600
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Watson Pharma, Inc.**    represented by   **Douglas B. Farquhar**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wyeth**    represented by   **Kelly J. Davidson**
Ober, Kaler, Grimes & Shriver
A Professional Corporation
120 E. Baltimore Street
Baltimore, MD 21202-1643
410-685-1120
Fax: 410-547-0699
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**S. Craig Holden**
Ober, Kaler, Grimes & Shriver
A Professional Corporation
120 E. Baltimore Street
Baltimore Street, MD 21202-1643
410-685-1120
Fax: 410-547-0699
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Aventis Pharmaceuticals Inc.**      represented by  **Alan Mansfield**
Greenberg Traurig LLP
MetLife Building
200 Park Avenue, 29th Floor
New York, NY 10166
(212) 801-9200
Fax: (212) 801-6400
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph G. Matye**
Shook Hardy & Bacon L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108-2613
816-474-6550
Fax: 816-421-5547
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael L. Koon**
Shook Hardy & Bacon L.L.P
2555 Grand Blvd.
Knansas, MO 64108-2613
816-474-6550
Fax: 816-421-5547
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicola R. Heskett**
Shook Hardy & Bacon L.L.P.
2555 Grand Blvd.
Kansas City, MO 64108-2613
816-474-6550
Fax: 816-421-5547
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen L. Saxl**

Greenberg Traurig LLP
MetLife Building
200 Park Avenue, 29th Floor
New York, NY 10166
(212) 801-9200
Fax: (212) 801-6400
Email: saxls@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/15/2005 | 1 | NOTICE OF REMOVAL by Hoffman-La Roche, Inc., Immunex, Ivax Corp., Allergan, Inc., Ivax Pharmaceuticals, Inc., Jansen Pharmaceutical Products, LP, Johnson & Johnson, King Pharmaceuticals, Inc., McNeill-P.P.C., Inc., MedImmune, Inc., Merck & Co., Inc., Alpharma, Inc., Mylan Laboratories, Inc., Mylan Pharmaceuticals, Inc., Novartis Pharmaceuticals Corp., Amgen, Inc., Novo Nordisk Pharmaceuticals, Inc., Oncology Therapeutics Network Corp., Organon USA, Ortho Biotech Products LP, Ortho-McNeill Pharmaceuticals, Inc., Purdue Pharma, L.P., Purepac Pharmaceutical Co., Reliant Pharmaceuticals, Roxane Laboratories, Inc., Sandoz, Inc., Sanofi-Synthelabo, Inc., Andrx Corporation, Schering-Plough Corp., Serono, Inc., Smithklinebeecham Corp., Takeda Pharmaceuticals North America, Inc., Tap Pharmaceutical Products, Inc., Teva Pharmaceutical Industries, LTD, UCB Pharma, Inc., AstraZeneca Pharmaceuticals L.P., Warrick Pharmaceuticals Corp., Watson Pharmaceuticals Corp., Watson Pharma, Inc., Wyeth, Aventis Pharmaceuticals Inc., Boehringer Ingelheim Pharmaceuticals, Inc., Barr Laboratories, Inc., Baxter Healthcare Corp., Baxter International, Inc., Bayer Corp., Ben Venue Inc., Berlex Laboratories, Inc., Biogen Idec, Inc., Biovail Corp., Abbott Laboratories, Inc., Biovail Pharmaceuticals, Inc., Boehringer Ingelheim Corp., Dermik Laboratories, Inc., Dey Inc., Eisal, Inc., Eli Lilly and Company, Endo Pharmaceuticals, Inc., Ethex Corp., Forest Laboratories, Inc., Forest Pharmaceuticals, Inc., Fujisawa Healthcare, Inc., Alcon Laboratories, Inc., Fujisawa USA, Inc., Genentech, Inc., Genzyme Corp., Gilead Sciences, Inc., AstraZeneca Pharmaceuticals L.P. from Supreme Court of Erie County, case number I2005-2429. (Filing fee $ 250 receipt number 67535)(DLC) Additional attachment(s) added on 4/22/2005 (DLC, ). (Entered: 04/21/2005) |
| 04/15/2005 | 2 | NOTICE/CONSENT TO 1 Notice of Removal by Par Pharmaceutical, Inc. (DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 3 | NOTICE/CONSENT to 1 Notice of Removal by Greenstone, LTD, Pharmacia Corp., Pfizer, Inc., Agouron Pharmaceuticals, Inc.. (DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 4 | NOTICE/CONSENT to 1 Notice of Removal by Bristol-Myers Squibb Company.(DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 5 | NOTICE/CONSENT to 1 Notice of Removal by Forest Laboratories, |

|  |  | Inc.. (DLC) (Entered: 04/22/2005) |
|---|---|---|
| 04/15/2005 | 6 | MOTION assigning this matter and three other matters filed in this court (5-cv-6138, 5-cv-6148 and 5-cv-0236) to Judge Skretny, by Endo Pharmaceuticals, Inc., Ethex Corp., Gilead Sciences, Inc.. (Attachments: (McDonald Affidavit) (exh A part 1 Erie County) (exh A part 2 Erie County) (exh A part 3 Erie County) (exh B Chautauqua County) (exh C part 1 Wayne County) (exh C part 2 Wayne County) (exh C part 3 Wayne County) (exh D part 1 Monroe County) (exh D part 2 Monroe County) (exh D part 3 Monroe County) (exh E County of Allegany). (DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 7 | MOTION to Stay Proceedings by Endo Pharmaceuticals, Inc., Ethex Corp., Gilead Sciences, Inc.. (Attachments: #1 (continued exhibits.) (DLC) Modified on 4/22/2005 (DLC). (Entered: 04/22/2005) |
| 04/15/2005 | 8 | CORPORATE DISCLOSURE STATEMENT by Endo Pharmaceuticals, Inc. identifying Endo Pharmaceuticals Holdings Inc. (NASDAQ: ENDP) as Corporate Parent. (DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 9 | CORPORATE DISCLOSURE STATEMENT by Ethex Corp. identifying KV Pharmaceutical Company as Corporate Parent. (DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 10 | CORPORATE DISCLOSURE STATEMENT by Gilead Sciences, Inc. identifying No Parent Companies as a Corporate Parent. (DLC) (Entered: 04/22/2005) |
| 04/15/2005 | 11 | CERTIFICATE OF SERVICE by Endo Pharmaceuticals, Inc., Ethex Corp., Gilead Sciences, Inc. re 10 Corporate Disclosure Statement, 8 Corporate Disclosure Statement, and 9 Corporate Disclosure Statement. (DLC) (Entered: 04/22/2005) |
| 04/20/2005 | 12 | NOTICE by attorney for Endo Pharmaceuticals, Inc., Ethex Corp., Gilead Sciences, Inc., to the Judicial Panel on Multidistrict Litigation of the filing of 1 Notice of Removal.(DLC) (Entered: 04/22/2005) |
| 04/21/2005 | 13 | CORPORATE DISCLOSURE STATEMENT by Takeda Pharmaceuticals North America, Inc.. (DLC) (Entered: 04/22/2005) |
| 04/25/2005 | 14 | Corporate Disclosure Statement by AstraZeneca Pharmaceuticals L.P.. (Connors, Terrence) (Entered: 04/25/2005) |
| 04/25/2005 | 15 | Corporate Disclosure Statement by Eisal, Inc. identifying Eisai Corporation of North America as Corporate Parent.. (Banas, Mitchell) (Entered: 04/25/2005) |
| 04/25/2005 | 16 | Corporate Disclosure Statement by Schering-Plough Corp. identifying none as Corporate Parent.. (Banas, Mitchell) (Entered: 04/25/2005) |
| 04/25/2005 | 17 | Corporate Disclosure Statement by Genzyme Corp. identifying none as Corporate Parent.. (Banas, Mitchell) (Entered: 04/25/2005) |
| 04/25/2005 | 18 | Corporate Disclosure Statement by Warrick Pharmaceuticals Corp. |

|  |  | identifying Schering-Plough corporation; Schering Corporation as Corporate Parent.. (Banas, Mitchell) (Entered: 04/25/2005) |
|---|---|---|
| 04/25/2005 | 20 | NOTICE of Appearance by Marc E. Ackerman on behalf of Sandoz, Inc. (DLC) (Entered: 04/27/2005) |
| 04/25/2005 | 21 | CORPORATE DISCLOSURE STATEMENT by Sandoz, Inc. identifying Novartis AG as the only company directly or indirectly affiliated with Sandoz. (DLC) (Entered: 04/27/2005) |
| 04/25/2005 | 22 | CERTIFICATE OF SERVICE by Sandoz, Inc. re 20 Notice of Appearance, and 21 Corporate Disclosure Statement (DLC) (Entered: 04/27/2005) |
| 04/26/2005 | 23 | CORPORATE DISCLOSURE STATEMENT by Monarch Pharmaceuticals, Inc. identifying King Pharmaceuticals, Inc. as Corporate Parent. (DLC) (Entered: 04/27/2005) |
| 04/26/2005 | 24 | CORPORATE DISCLOSURE STATEMENT by King Pharmaceuticals, Inc., stating that it has no parent corporation. (DLC) (Entered: 04/27/2005) |
| 04/27/2005 | 19 | ORDER REASSIGNING CASE. Case reassigned to Judge Michael A. Telesca for all further proceedings. Judge John T. Elfvin no longer assigned to case. Signed by Hon. Richard J. Arcara on 04/27/2005. (Baker, J.) (Entered: 04/27/2005) |
| 04/27/2005 | 25 | CORPORATE DISCLOSURE STATEMENT by Alcon Laboratories, Inc. identifying Nestle, SA as the only publicly held company that owns 10% or more of its stock. (DLC) (Entered: 04/27/2005) |
| 04/27/2005 |  | Case Reassigned to Judge Michael A. Telesca for all further proceedings. Judge John T. Elfvin no longer assigned to the case. (DLC) (Entered: 04/29/2005) |
| 04/28/2005 | 26 | NOTICE of Appearance by Joseph L. Mooney on behalf of Takeda Pharmaceuticals North America, Inc. (Mooney, Joseph) (Entered: 04/28/2005) |
| 04/28/2005 | 27 | Corporate Disclosure Statement by Eisal, Inc. identifying Eisai Corporation of North America; Eisai Co., Ltd. as Corporate Parent.. (Banas, Mitchell) (Entered: 04/28/2005) |
| 04/28/2005 | 28 | NOTICE of Appearance by Morris Waisbrot on behalf of Oncology Therapeutics Network Corp., Bristol-Myers Squibb Company (Attachments: # 1 Certificate of Service)(Waisbrot, Morris) (Entered: 04/28/2005) |
| 04/28/2005 | 29 | Corporate Disclosure Statement by Oncology Therapeutics Network Corp. identifying Bristol-Myers Squibb Company as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Waisbrot, Morris) (Entered: 04/28/2005) |
| 04/28/2005 | 30 | Corporate Disclosure Statement by Bristol-Myers Squibb Company. |

| | | (Attachments: # 1)(Waisbrot, Morris) (Entered: 04/28/2005) |
|---|---|---|
| 04/29/2005 | 31 | Corporate Disclosure Statement by Par Pharmaceutical, Inc. identifying Par Pharmaceutical Companies, Inc. as Corporate Parent.. (Battaglia, S.) (Entered: 04/29/2005) |
| 04/29/2005 | 32 | NOTICE of Appearance by S. Paul Battaglia on behalf of Par Pharmaceutical, Inc. (Battaglia, S.) (Entered: 04/29/2005) |
| 04/29/2005 | 33 | Corporate Disclosure Statement by Alpharma, Inc. identifying none as Corporate Parent.. (McDonald, Gregory) (Entered: 04/29/2005) |
| 04/29/2005 | 34 | Corporate Disclosure Statement by Purepac Pharmaceutical Co. identifying Alpharma, Inc. as Corporate Parent.. (McDonald, Gregory) (Entered: 04/29/2005) |
| 04/29/2005 | 35 | NOTICE of Appearance by Kevin A. Ricotta on behalf of Purdue Pharma, L.P. (Attachments: # 1 Certificate of Service)(Ricotta, Kevin) (Entered: 04/29/2005) |
| 04/29/2005 | 36 | Corporate Disclosure Statement by Purdue Pharma, L.P.. (Attachments: # 1 Certificate of Service)(Ricotta, Kevin) (Entered: 04/29/2005) |
| 04/29/2005 | 49 | NOTICE of Attorney Appearance by Brian Rafferty, Peter J. Venaglia on behalf of Forest Laboratories, Inc., Forest Pharmaceuticals, Inc. (TO, ) (Entered: 05/04/2005) |
| 04/29/2005 | 50 | CORPORATE DISCLOSURE STATEMENT by Forest Laboratories, Inc., Forest Pharmaceuticals, Inc. identifying Forest Laboratories as Corporate Parent.. (TO, ) (Entered: 05/04/2005) |
| 05/02/2005 | 37 | Corporate Disclosure Statement by Warrick Pharmaceuticals Corp. identifying Schering-Plough Corporation; Schering Corporation as Corporate Parent.. (Banas, Mitchell) (Entered: 05/02/2005) |
| 05/02/2005 | | E-Filing Error : Wrong document attached 18 Corporate Disclosure Statement by Warrick Pharmaceuticals Corp. identifying Schering-Plough corporation; Schering Corporation as Corporate Parent.. (Banas, Mitchell) (TO, ) (Entered: 05/02/2005) |
| 05/02/2005 | 38 | NOTICE of Appearance by Jonathan Scott Pressman on behalf of Biogen Idec, Inc. (Pressman, Jonathan) (Entered: 05/02/2005) |
| 05/02/2005 | 39 | Corporate Disclosure Statement by Biogen Idec, Inc.. (Pressman, Jonathan) (Entered: 05/02/2005) |
| 05/02/2005 | 40 | Corporate Disclosure Statement by Amgen, Inc. identifying None as Corporate Parent.. (Melber, Brian) (Entered: 05/02/2005) |
| 05/02/2005 | 41 | AMENDED DOCUMENT by Biogen Idec, Inc.. Amendment to 38 Notice of Appearance. (Pressman, Jonathan) (Entered: 05/02/2005) |
| 05/02/2005 | 42 | AMENDED DOCUMENT by Biogen Idec, Inc.. Amendment to 39 Corporate Disclosure Statement. (Pressman, Jonathan) (Entered: 05/02/2005) |

| 05/02/2005 | 67 | CERTIFICATE OF SERVICE by Forest Laboratories, Inc., Forest Pharmaceuticals, Inc. re 49 Notice of Appearance, 50 Corporate Disclosure Statement (TO, ) (Entered: 05/09/2005) |
|---|---|---|
| 05/03/2005 | 43 | Corporate Disclosure Statement by Abbott Laboratories, Inc. identifying Abbott Laboratories, Inc. as Corporate Parent.. (Crosby, Brian) (Entered: 05/03/2005) |
| 05/03/2005 | 44 | Corporate Disclosure Statement by Tap Pharmaceutical Products, Inc. identifying TAP Pharmaceutical Products, Inc. as Corporate Parent.. (Crosby, Brian) (Entered: 05/03/2005) |
| 05/04/2005 | 45 | NOTICE of Appearance by Patrick C. Dunican, Jr on behalf of Berlex Laboratories, Inc. (Attachments: # 1 Certificate of Service)(Dunican, Patrick) (Entered: 05/04/2005) |
| 05/04/2005 | 46 | Corporate Disclosure Statement by Berlex Laboratories, Inc.. (Dunican, Patrick) (Entered: 05/04/2005) |
| 05/04/2005 | 47 | NOTICE of Appearance by Patrick C. Dunican, Jr on behalf of Reliant Pharmaceuticals (Attachments: # 1 Certificate of Service)(Dunican, Patrick) (Entered: 05/04/2005) |
| 05/04/2005 | 48 | Corporate Disclosure Statement by Reliant Pharmaceuticals. (Dunican, Patrick) (Entered: 05/04/2005) |
| 05/04/2005 | 51 | NOTICE of Appearance by Thomas S. D'Antonio on behalf of Dey Inc. (D'Antonio, Thomas) (Entered: 05/04/2005) |
| 05/04/2005 | 52 | Corporate Disclosure Statement by Dey Inc. identifying Merck KGaA as Corporate Parent.. (D'Antonio, Thomas) (Entered: 05/04/2005) |
| 05/04/2005 | 53 | CERTIFICATE OF SERVICE by Dey Inc. *Notice of Appearance and Corporate Disclosure Statement* (D'Antonio, Thomas) (Entered: 05/04/2005) |
| 05/04/2005 | 54 | NOTICE of Appearance by Vivian M. Quinn on behalf of Hoffman-La Roche, Inc., Roche Laboratories, Inc. (Attachments: # 1 Certificate of Service)(Quinn, Vivian) (Entered: 05/04/2005) |
| 05/05/2005 | 55 | Corporate Disclosure Statement by Watson Pharmaceuticals, Inc. identifying None as Corporate Parent.. (McDonald, Gregory) (Entered: 05/05/2005) |
| 05/05/2005 | 56 | Corporate Disclosure Statement by Watson Pharma, Inc. identifying Watson Pharmaceuticals, Inc. as Corporate Parent.. (McDonald, Gregory) (Entered: 05/05/2005) |
| 05/05/2005 | 57 | Corporate Disclosure Statement by Hoffman-La Roche, Inc., Roche Laboratories, Inc. identifying Roche Holding Ltd. (Basel, Switzerland) as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Quinn, Vivian) (Entered: 05/05/2005) |
| 05/05/2005 | 58 | NOTICE of Appearance by Vivian M. Quinn on behalf of Greenstone, LTD, Pharmacia Corp., Pfizer, Inc., Agouron Pharmaceuticals, Inc. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service)(Quinn, Vivian) (Entered: 05/05/2005) |
| 05/05/2005 | 59 | Corporate Disclosure Statement by Pfizer, Inc. identifying None as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Quinn, Vivian) (Entered: 05/05/2005) |
| 05/05/2005 | 60 | Corporate Disclosure Statement by Agouron Pharmaceuticals, Inc. identifying Pfizer Inc. as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Quinn, Vivian) (Entered: 05/05/2005) |
| 05/05/2005 | 61 | Corporate Disclosure Statement by Greenstone, LTD identifying Pfizer Inc. as Corporate Parent.. (Attachments: # 1 Certificate of Service) (Quinn, Vivian) (Entered: 05/05/2005) |
| 05/05/2005 | 62 | Corporate Disclosure Statement by Pharmacia Corp. identifying Pfizer Inc. as Corporate Parent.. (Attachments: # 1 Certificate of Service) (Quinn, Vivian) (Entered: 05/05/2005) |
| 05/06/2005 | 63 | Corporate Disclosure Statement by Smithklinebeecham Corp. identifying GlaxoSmithKline plc as Corporate Parent.. (Attachments: # 1)(Stecker, Paul) (Entered: 05/06/2005) |
| 05/09/2005 | 64 | Corporate Disclosure Statement by Serono, Inc. identifying Serono S.A. as Corporate Parent.. (Attachments: # 1 Certificate of Service) (Weinholtz, John) (Entered: 05/09/2005) |
| 05/09/2005 | 65 | Corporate Disclosure Statement by Serono, Inc. identifying Serono S.A. as Corporate Parent.. (Attachments: # 1 Certificate of Service Amended to include electronic signature)(Weinholtz, John) (Entered: 05/09/2005) |
| 05/09/2005 | 66 | NOTICE of Appearance by John J. Weinholtz on behalf of Serono, Inc. (Attachments: # 1 Certificate of Service)(Weinholtz, John) (Entered: 05/09/2005) |
| 05/09/2005 | 68 | NOTICE of Attorney Appearance by Paul R. Taskier on behalf of Baxter Healthcare Corp., Baxter International, Inc. (TO, ) (Entered: 05/09/2005) |
| 05/09/2005 | 69 | CORPORATE DISCLOSURE STATEMENT by Baxter Healthcare Corp., Baxter International, Inc.. (TO, ) (Entered: 05/09/2005) |
| 05/09/2005 | 70 | NOTICE of Appearance by Joseph E. Zdarsky on behalf of MedImmune, Inc. (Attachments: # 1 Certificate of Service # 2 Certificate of Service Service List)(Zdarsky, Joseph) (Entered: 05/09/2005) |
| 05/09/2005 | 71 | Corporate Disclosure Statement by MedImmune, Inc.. (Attachments: # 1 Certificate of Service Corporate Disclosure Statement# 2 Certificate of Service Corporate Disclosure, Service List)(Zdarsky, Joseph) (Entered: 05/09/2005) |
| 05/12/2005 | 72 | NOTICE of Appearance by John M. Townsend on behalf of Merck & Co., Inc. (Townsend, John) (Entered: 05/12/2005) |
| 05/12/2005 | 73 | Corporate Disclosure Statement by Merck & Co., Inc.. (Townsend, John) (Entered: 05/12/2005) |

| 05/13/2005 | 74 | NOTICE of Appearance by Mitchell J. Banas, Jr on behalf of Warrick Pharmaceuticals Corp. (Banas, Mitchell) (Entered: 05/13/2005) |
|---|---|---|
| 05/13/2005 | 75 | NOTICE of Appearance by Mitchell J. Banas, Jr on behalf of Schering-Plough Corp. (Banas, Mitchell) (Entered: 05/13/2005) |
| 05/13/2005 | 76 | NOTICE of Appearance by Mitchell J. Banas, Jr on behalf of Genzyme Corp. (Banas, Mitchell) (Entered: 05/13/2005) |
| 05/13/2005 | 77 | NOTICE of Appearance by Mitchell J. Banas, Jr on behalf of Eisal, Inc. (Banas, Mitchell) (Entered: 05/13/2005) |
| 05/13/2005 | 78 | CERTIFICATE OF SERVICE by Schering-Plough Corp., Warrick Pharmaceuticals Corp., Eisal, Inc., Genzyme Corp. re 76 Notice of Appearance, 77 Notice of Appearance, 74 Notice of Appearance, 75 Notice of Appearance (Banas, Mitchell) (Entered: 05/13/2005) |
| 05/13/2005 | 79 | NOTICE of Attorney Appearance by Joseph S. Mattina on behalf of County of Erie (TO, ) (Entered: 05/16/2005) |
| 05/13/2005 | 80 | MOTION to Remand by County of Erie.(TO, ) (Entered: 05/16/2005) |
| 05/13/2005 | 81 | AFFIRMATION filed by County of Erie in opposition to defendants Endo, Ethex and Gilead motion to assign this matter to Judge Skretny (TO, ) (Entered: 05/16/2005) |
| 05/13/2005 | 82 | NOTICE of Attorney Appearance by Alan Mansfield, Stephen L. Saxl on behalf of Aventis Pharmaceuticals Inc. (TO, ) (Entered: 05/16/2005) |
| 05/13/2005 | 83 | CORPORATE DISCLOSURE STATEMENT by Aventis Pharmaceuticals Inc. identifying Dermik Laboratories, Inc. as Corporate Parent.. (TO, ) (Entered: 05/16/2005) |
| 05/16/2005 | 84 | NOTICE of Appearance by Andrew D. Schau on behalf of Jansen Pharmaceutical Products, LP, Johnson & Johnson, McNeill-P.P.C., Inc., Ortho Biotech Products LP, Ortho-McNeill Pharmaceuticals, Inc. (Attachments: # 1 Certificate of Service)(Schau, Andrew) (Entered: 05/16/2005) |
| 05/16/2005 | 85 | Corporate Disclosure Statement by Ortho-McNeill Pharmaceuticals, Inc. identifying Johnson & Johnson as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Schau, Andrew) (Entered: 05/16/2005) |
| 05/16/2005 | 86 | Corporate Disclosure Statement by Johnson & Johnson. (Attachments: # 1 Certificate of Service)(Schau, Andrew) (Entered: 05/16/2005) |
| 05/16/2005 | 87 | Corporate Disclosure Statement by Jansen Pharmaceutical Products, LP identifying Johnson & Johnson as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Schau, Andrew) (Entered: 05/16/2005) |
| 05/16/2005 | 88 | Corporate Disclosure Statement by Ortho Biotech Products LP identifying Johnson & Johnson as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Schau, Andrew) (Entered: 05/16/2005) |
| 05/16/2005 | 89 | Corporate Disclosure Statement by McNeill-P.P.C., Inc. identifying |

| | | |
|---|---|---|
| | | Johnson & Johnson as Corporate Parent.. (Attachments: # 1 Certificate of Service)(Schau, Andrew) (Entered: 05/16/2005) |
| 05/18/2005 | 90 | Corporate Disclosure Statement by Genentech, Inc.. (Miller, Robert) (Entered: 05/18/2005) |
| 05/20/2005 | 91 | Corporate Disclosure Statement by Mylan Laboratories, Inc.. (Baase, Jeffrey) (Entered: 05/20/2005) |
| 05/20/2005 | 92 | Corporate Disclosure Statement by UDL Laboratories, Inc.. (Baase, Jeffrey) (Entered: 05/20/2005) |
| 05/20/2005 | 93 | Corporate Disclosure Statement by Mylan Laboratories, Inc.. (Baase, Jeffrey) (Entered: 05/20/2005) |
| 05/20/2005 | 95 | NOTICE of Appearance by Michael J. Gallagher on behalf of Sandoz, Inc. (BJB, )(*This case was transferred from the Buffalo office to the Rochester divisional office-this document reflects the old Buffalo case number*) (Entered: 05/24/2005) |
| 05/23/2005 | 94 | NOTICE by Aventis Pharmaceuticals Inc. *Letter pursuant to Local Rule 83.2* (Saxl, Stephen) (Entered: 05/23/2005) |
| 05/24/2005 | 96 | NOTICE of Appearance by Wayne A. Cross on behalf of Sandoz, Inc. *(This case was transferred from the Buffalo office to the Rochester divisional office-this document reflects the old Buffalo case number)* (BJB, ) (Entered: 05/24/2005) |
| 05/25/2005 | 97 | Letter MOTION to waive local counsel requirement by Forest Laboratories, Inc..(TO, ) (Entered: 05/27/2005) |
| 05/31/2005 | 98 | NOTICE of Appearance by Richard F. Griffin on behalf of Teva Pharmaceutical Industries, LTD (Attachments: # 1 # 2)(Griffin, Richard) (Entered: 05/31/2005) |
| 05/31/2005 | 99 | Corporate Disclosure Statement by Teva Pharmaceutical Industries, LTD identifying Orvett UK Limited as Corporate Parent.. (Attachments: # 1 # 2)(Griffin, Richard) (Entered: 05/31/2005) |
| 05/31/2005 | 100 | NOTICE of Appearance by William P. Campos on behalf of Organon USA (Campos, William) (Entered: 05/31/2005) |
| 05/31/2005 | 101 | Corporate Disclosure Statement by Organon USA identifying Akzo Nobel Inc. as Corporate Parent.. (Campos, William) (Entered: 05/31/2005) |
| 06/01/2005 | 102 | ORDER STAYING CASE pending the resolution of the transfer issue by the Panel on Multidistrict Litigation. Signed by Hon. Michael A. Telesca on 5/31/05. (TO, ) (Entered: 06/01/2005) |
| 06/06/2005 | 103 | MOTION to waive local counsel by King Pharmaceuticals, Inc., Monarch Pharmaceuticals, Inc..(TO, ) (Entered: 06/06/2005) |
| 06/10/2005 | 104 | MOTION for Reconsideration re 102 Order Staying Case by County of Erie.(TO, ) (Entered: 06/13/2005) |
| | | |

| 06/10/2005 | 105 | MOTION for Expedited Hearing re 104 MOTION for Reconsideration re 102 Order Staying Case by County of Erie.(TO, ) (Entered: 06/13/2005) |
|---|---|---|
| 06/13/2005 | 106 | First MOTION for Limited Admission *Pro Hac Vice* by Teva Pharmaceutical Industries, LTD. (Attachments: # 1 # 2 # 3 # 4 # 5) (Griffin, Richard) (Entered: 06/13/2005) |
| 06/14/2005 | 107 | ORDER denying 105 Motion for expedited Hearing. Set deadlines re: motion for reconsideration. Signed by Judge Michael A. Telesca on 6/14/05. (TO, ) (Entered: 06/15/2005) |
| 06/14/2005 | | Set/Reset Deadlines as to 104 MOTION for Reconsideration re 102 Order Staying Case. Responses due by 6/28/2005 Replies due by 7/7/2005, matter shall be deemed submitted without oral argument on 7/11/05. (TO, ) (Entered: 06/15/2005) |
| 06/28/2005 | 108 | RESPONSE in Opposition re 104 MOTION for Reconsideration re 102 Order Staying Case filed by Endo Pharmaceuticals, Inc., Ethex Corp., Gilead Sciences, Inc.. (Yesawich, Paul) (Entered: 06/28/2005) |
| 07/01/2005 | 109 | REPLY BRIEF IN SUPPORT OF 104 MOTION for Reconsideration re 102 Order Staying Case filed by County of Erie. (TO, ) (Entered: 07/05/2005) |
| 07/11/2005 | 110 | Minute Entry for proceedings held before Judge Michael A. Telesca : Motion Hearing held on 7/11/2005 re 104 MOTION for Reconsideration re 102 Order Staying Case filed by County of Erie,. Motion submitted without argument. (MS, ) (Entered: 07/11/2005) |
| 07/11/2005 | 111 | ORDER granting 106 Motion for Limited Admission Pro Hac Vice to T. Reed Stevens, Esq., Elizabeth I. Hack, Esq. and Elizabeth S. Finberg, Esq. Signed by Judge Michael A. Telesca on July 11, 2005. (MS, ) (Entered: 07/11/2005) |
| 07/14/2005 | | Pro Hac Vice Filing fee: 67877 $75.00; $ 75, receipt number 67878; 67879 $75.00for Hack, Stevens and Finberg (TO, ) (Entered: 07/14/2005) |
| 08/02/2005 | 112 | ORDER denying 104 Motion for Reconsideration . Signed by Judge Michael A. Telesca on 08/02/2005. (Baird, B.) (Entered: 08/02/2005) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 08/16/2005 16:38:43 | | |
| **PACER Login:** | us2510 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 6:05-cv-06203-MAT |
| **Billable Pages:** | 18 | **Cost:** | 1.44 |